**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 16-33469 |
| | § | |
| THERMA-FLITE, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Janet S. Northrup, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,789,010.86 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $144,930.37 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $227,493.81 | | |

3)        Total gross receipts of $372,424.18  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $372,424.18 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $9,367,078.37 | $10,305,728.50 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $227,531.01 | $227,531.01 | $227,493.81 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $251,000.00 | $82,781.41 | $25,182.54 | $25,182.54 |
| General Unsecured Claims (from **Exhibit 7**) | $1,965,796.07 | $41,746,177.34 | $40,466,932.00 | $119,747.83 |
| **Total Disbursements** | $11,583,874.44 | $52,364,914.84 | $40,719,645.55 | $372,424.18 |

4).  This case was originally filed under chapter 7 on 07/08/2016.  The case was pending for 50 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>09/16/2020</u>                    By:   <u>/s/ Janet S. Northrup</u>
                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable 90 days old or less | 1129-000 | $0.00 |
| Bank of the West Checking account 7769 | 1129-000 | $73,103.59 |
| Bank of the West Money Market 9661 | 1129-000 | $4,610.27 |
| Arthur Gallagher & co. premium refund | 1229-000 | $148.62 |
| Funds to be paid to trustee attorney for copy costs | 1229-000 | $103.20 |
| Refund from Cobra Management Services | 1229-000 | $389.88 |
| Adv. No. 17-03341; Trustee vs. Fulton Thermal Corp. | 1241-000 | $31,063.22 |
| Adv. No. 17-03342; Trustee vs. Praxair Distribution, Inc. | 1241-000 | $28,254.61 |
| Adv. No. 17-03362; Trustee vs. Trans Bay Steel Corporation | 1241-000 | $25,697.46 |
| Adv. No. 18-03189; Trustee vs, CFC, Inc. | 1241-000 | $27,500.00 |
| Compromise;  Manuel F. Gonzalez and Finn Nielson | 1241-000 | $30,688.98 |
| Compromise; Boyd Metals | 1241-000 | $21,878.18 |
| Compromise; FisherBroyles, LLP | 1241-000 | $16,653.51 |
| Compromise; Insperity | 1241-000 | $11,413.16 |
| Compromise; IPFS Corporation | 1241-000 | $16,463.24 |
| Compromise; Joshua Scott | 1241-000 | $7,000.00 |
| Compromise; KallendarGroup, Inc. | 1241-000 | $9,356.26 |
| Compromise; Lando & Anastasi, LLP | 1241-000 | $5,000.00 |
| Compromise; Raymond Dobrosky | 1241-000 | $6,000.00 |
| Adv. No. 17-03361; Trustee vs. Rexel, Inc. | 1249-000 | $47,100.00 |
| Insurance Claim (See SOFA #10) | 1249-000 | $10,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$372,424.18** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE


**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21a | IPFS Corporation | 4110-000 | $0.00 | $39,590.61 | $0.00 | $0.00 |
| 26 | XPV Water Fund Limited Partnership | 4110-000 | $5,940,000.00 | $6,752,397.29 | $0.00 | $0.00 |
| 30 | LANDO & ANASTASI | 4110-000 | $27,078.37 | $29,658.37 | $0.00 | $0.00 |
| 31 | CFC Inc. c/o Glast, Phillips & | 4110-000 | $0.00 | $3,470,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Murray P.C. | | | | | |
| 36 | Solano County | 4110-000 | $0.00 | $14,082.23 | $0.00 | $0.00 |
| | CFC | 4210-000 | $3,400,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $9,367,078.37 | $10,305,728.50 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Janet S. Northrup, Trustee | 2100-000 | NA | $21,871.21 | $21,871.21 | $21,871.21 |
| Janet S. Northrup, Trustee | 2200-000 | NA | $3,387.17 | $3,387.17 | $3,349.97 |
| Internation Sureties, LTD | 2300-000 | NA | $39.93 | $39.93 | $39.93 |
| International Sureties, LTD. | 2300-000 | NA | $169.12 | $169.12 | $169.12 |
| Independent Bank | 2600-000 | NA | $334.29 | $334.29 | $334.29 |
| Integrity Bank | 2600-000 | NA | $4,339.40 | $4,339.40 | $4,339.40 |
| Hughes Watters Askanase, Attorney for Trustee | 3110-000 | NA | $39,450.99 | $39,450.99 | $39,450.99 |
| HughesWattersAskanase, Attorney for Trustee | 3110-000 | NA | $115,966.51 | $115,966.51 | $115,966.51 |
| HughesWattersAskanase, Attorney for Trustee | 3120-000 | NA | $7,861.81 | $7,861.81 | $7,861.81 |
| KenWood & Associates, Accountant for Trustee | 3410-000 | NA | $33,808.45 | $33,808.45 | $33,808.45 |
| KenWood & Associates, Accountant for Trustee | 3420-000 | NA | $302.13 | $302.13 | $302.13 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $227,531.01 | $227,531.01 | $227,493.81 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3a | Joshua R. Scott | 5800-000 | $251,000.00 | $12,850.00 | $0.00 | $0.00 |
| 8 | Texas Workforce | 5800-000 | $0.00 | $9,962.46 | $9,962.46 | $9,962.46 |

| | Commission | | | | | |
|---|---|---|---|---|---|---|
| 37a | Arkansas Department of Finance and Admin. | 5800-000 | $0.00 | $1,375.68 | $1,375.68 | $1,375.68 |
| 38a | Comptroller of Public Accounts | 5800-000 | $0.00 | $5,578.14 | $0.00 | $0.00 |
| 39a | Comptroller of Public Accounts | 5800-000 | $0.00 | $556.00 | $556.00 | $556.00 |
| 40-3 | Internal Revenue Service | 5800-000 | $0.00 | $999.98 | $999.98 | $999.98 |
| 40-1 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $39,170.73 | $0.00 | $0.00 |
| 43 | Solano County Tax Collector | 5800-000 | $0.00 | $12,288.42 | $12,288.42 | $12,288.42 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $251,000.00 | $82,781.41 | $25,182.54 | $25,182.54 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Airgas USA, LLC | 7100-000 | $739.92 | $2,855.96 | $2,855.96 | $9.03 |
| 2 | Cigna c/o Wilhelmina Bergland | 7100-000 | $0.00 | $21,197.38 | $21,197.38 | $66.93 |
| 3b | Joshua R. Scott | 7100-000 | $251,000.00 | $238,150.00 | $0.00 | $0.00 |
| 4 | BigSteelBox Structures | 7100-000 | $0.00 | $41,633.00 | $41,633.00 | $131.46 |
| 5 | Arkansas Economic Development Commission | 7100-000 | $0.00 | $676,326.04 | $0.00 | $0.00 |
| 6 | Motion Industries Inc Ruston Industrial | 7100-000 | $33,833.10 | $29,534.27 | $29,534.27 | $93.26 |
| 7 | Endress + Hauser, Inc. | 7100-000 | $20,912.39 | $11,906.54 | $11,906.54 | $0.00 |
| 9 | Salina Vortex Corp | 7100-000 | $0.00 | $16,470.28 | $16,470.28 | $52.01 |
| 10 | W.W. Gay Mechanical Contractor, Inc | 7100-000 | $35,386.00 | $35,386.00 | $35,386.00 | $111.74 |
| 11 | Uline Shipping Supplies | 7100-000 | $1,913.79 | $1,913.79 | $1,913.79 | $6.04 |
| 12 | Pendieco, LLC | 7100-000 | $0.00 | $3,334.59 | $3,334.59 | $10.53 |
| 13 | PERIDOT Precision Mfg | 7100-000 | $1,579.28 | $1,591.28 | $1,591.28 | $0.00 |
| 14 | Nord Gear Corporation | 7100-000 | $121,943.25 | $139,472.52 | $139,472.52 | $440.41 |

| 15 | El Dorado Water Utilities | 7100-000 | $306.64 | $968.67 | $968.67 | $3.06 |
|---|---|---|---|---|---|---|
| 16 | Hill Oil Co | 7100-000 | $2,227.13 | $2,598.04 | $2,598.04 | $0.00 |
| 17 | Kadant Johnson Inc. | 7100-000 | $12,540.38 | $50,425.74 | $50,425.74 | $159.23 |
| 18 | LEVEL 3 COMMUNICATIONS, LLC | 7100-000 | $0.00 | $9,385.04 | $9,385.04 | $29.63 |
| 19 | Canon Financial Services, Inc. | 7100-000 | $0.00 | $3,738.18 | $3,738.18 | $11.80 |
| 20 | Pittsburg Winsupply | 7100-000 | $34,803.16 | $29,995.95 | $29,995.95 | $94.72 |
| 21b | IPFS Corporation | 7100-000 | $0.00 | $43,733.48 | $0.00 | $0.00 |
| 21c | IPFS Corporation | 7100-000 | $0.00 | $44,840.56 | $0.00 | $0.00 |
| 22 | Ozark Fluid Power Inc | 7100-000 | $7,842.60 | $10,218.60 | $10,218.60 | $32.27 |
| 23 | Aramark Uniform & Career Apparel, LLC | 7100-000 | $1,636.21 | $6,786.10 | $6,786.10 | $21.43 |
| 24 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | 7100-000 | $4,384.98 | $52,779.18 | $52,779.18 | $166.66 |
| 25 | Workforce Safety & Insurance | 7100-000 | $1,612.55 | $5,864.57 | $0.00 | $0.00 |
| 27 | Badlands Power Fuels, LLC | 7100-000 | $0.00 | $37,411,371.00 | $37,411,371.00 | $118,132.50 |
| 28 | Prayon, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | KWS MANUFACTURINGCOMPANY LTD. | 7100-000 | $0.00 | $39,365.35 | $39,365.35 | $124.30 |
| 32 | Fulton | 7200-000 | $252,932.37 | $252,168.30 | $0.00 | $0.00 |
| 33 | Staab Construction Corporation | 7200-000 | $0.00 | $2,535,250.00 | $2,535,250.00 | $0.00 |
| 34 | Pitney Bowes Inc | 7200-000 | $313.92 | $2,062.33 | $2,062.33 | $0.00 |
| 35 | Pacific Mechanical Supply | 7200-000 | $7,273.36 | $6,000.00 | $6,000.00 | $0.00 |
| 37b | Arkansas Department of Finance and Admin. | 7200-000 | $635.26 | $438.75 | $438.75 | $0.00 |
| 38b | Comptroller of Public Accounts | 7200-000 | $0.00 | $475.92 | $0.00 | $0.00 |
| 39b | Comptroller of Public Accounts | 7200-000 | $0.00 | $202.64 | $202.64 | $0.00 |
| 40-2 | Internal Revenue Service | 7100-000 | $56,253.80 | $5,398.05 | $0.00 | $0.00 |

| 42 | Solano County | 7200-000 | $853.00 | $12,288.42 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, U.S. Bankruptcy Court | 7100-000 | $0.00 | $50.82 | $50.82 | $50.82 |
| | 8x8 Inc. | 7100-000 | $3,696.01 | $0.00 | $0.00 | $0.00 |
| | Adam J. Halsband | 7100-000 | $729.17 | $0.00 | $0.00 | $0.00 |
| | Advanced Machine Corp. | 7100-000 | $11,305.40 | $0.00 | $0.00 | $0.00 |
| | Aireark | 7100-000 | $103.50 | $0.00 | $0.00 | $0.00 |
| | Airsystems Sales/New York Blower Company | 7100-000 | $2,952.92 | $0.00 | $0.00 | $0.00 |
| | Alhambra & Sierra Springs | 7100-000 | $119.41 | $0.00 | $0.00 | $0.00 |
| | Allied Crane Inc. | 7100-000 | $953.27 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #210 | 7100-000 | $45.65 | $0.00 | $0.00 | $0.00 |
| | AmeriGas | 7100-000 | $1,028.03 | $0.00 | $0.00 | $0.00 |
| | Andrew P. Wood | 7100-000 | $93.75 | $0.00 | $0.00 | $0.00 |
| | Artem Zhernokleyev | 7100-000 | $395.83 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $192.22 | $0.00 | $0.00 | $0.00 |
| | Atlanta Gear Works, Inc. | 7100-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| | Atlas Copco Compressor LLC | 7100-000 | $803.05 | $0.00 | $0.00 | $0.00 |
| | Aventine Hill Partners, Inc. | 7100-000 | $114,489.40 | $0.00 | $0.00 | $0.00 |
| | Baldor Electric Compamy | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| | Bay Bolt | 7100-000 | $596.47 | $0.00 | $0.00 | $0.00 |
| | BDO USA LLP | 7100-000 | $34,930.00 | $0.00 | $0.00 | $0.00 |
| | Beltzel Corporation | 7100-000 | $129,583.90 | $0.00 | $0.00 | $0.00 |
| | Bender US | 7100-000 | $9,135.00 | $0.00 | $0.00 | $0.00 |
| | Bradshaw Industrial Supply Inc. | 7100-000 | $320.88 | $0.00 | $0.00 | $0.00 |
| | C & C Auto | 7100-000 | $1,642.56 | $0.00 | $0.00 | $0.00 |
| | Cal Baze | 7100-000 | $504.17 | $0.00 | $0.00 | $0.00 |
| | California Motor Controlsinc | 7100-000 | $88.10 | $0.00 | $0.00 | $0.00 |
| | Canon | 7100-000 | $605.52 | $0.00 | $0.00 | $0.00 |
| | CCP - California Centrifugal Pump | 7100-000 | $1,916.50 | $0.00 | $0.00 | $0.00 |
| | Central Air Equipment Ltd. | 7100-000 | $80,017.00 | $0.00 | $0.00 | $0.00 |
| | Charles J. | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Webster | | | | | |
| | Choate, Hall & Stewart LLP | 7100-000 | $17,789.23 | $0.00 | $0.00 | $0.00 |
| | Citrix Online | 7100-000 | $746.25 | $0.00 | $0.00 | $0.00 |
| | City of Benicia | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| | Copytech Services | 7100-000 | $725.00 | $0.00 | $0.00 | $0.00 |
| | Curtis Dillom | 7100-000 | $447.92 | $0.00 | $0.00 | $0.00 |
| | D & M Electric, Inc. | 7100-000 | $2,440.00 | $0.00 | $0.00 | $0.00 |
| | Delaware Department of Transportation | 7100-000 | $87.00 | $0.00 | $0.00 | $0.00 |
| | Dell | 7100-000 | $1,465.00 | $0.00 | $0.00 | $0.00 |
| | Delta Pump & Systems | 7100-000 | $3,958.51 | $0.00 | $0.00 | $0.00 |
| | Detroit Nameplace Etching Co | 7100-000 | $1,525.65 | $0.00 | $0.00 | $0.00 |
| | DeZURIK Inc c/o Eco-Tech | 7100-000 | $2,206.00 | $0.00 | $0.00 | $0.00 |
| | Dorothy Raley, Collector | 7100-000 | $30,109.26 | $0.00 | $0.00 | $0.00 |
| | Dwyer Instruments Inc. | 7100-000 | $68.00 | $0.00 | $0.00 | $0.00 |
| | Edge Inspection Group Inc | 7100-000 | $1,513.75 | $0.00 | $0.00 | $0.00 |
| | Elliot Electric Supply | 7100-000 | $221.81 | $0.00 | $0.00 | $0.00 |
| | Entergy | 7100-000 | $35.71 | $0.00 | $0.00 | $0.00 |
| | Falcon Industries Inc | 7100-000 | $1,477.48 | $0.00 | $0.00 | $0.00 |
| | Fike c/o Power Equipment | 7100-000 | $5,345.32 | $0.00 | $0.00 | $0.00 |
| | First Choice Serviced | 7100-000 | $99.07 | $0.00 | $0.00 | $0.00 |
| | FisherBroyles LLP Iolata Trust Acct | 7100-000 | $11,341.60 | $0.00 | $0.00 | $0.00 |
| | Fisheries Supply Inc. | 7100-000 | $122.71 | $0.00 | $0.00 | $0.00 |
| | Flow International | 7100-000 | $541.05 | $0.00 | $0.00 | $0.00 |
| | Forklift Mobile Inc. | 7100-000 | $249.55 | $0.00 | $0.00 | $0.00 |
| | Franchise Tax Board | 7100-000 | $1,626.07 | $0.00 | $0.00 | $0.00 |
| | Gardner Denver Nash LLC | 7100-000 | $654.75 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Global Equipment Company | 7100-000 | $24.35 | $0.00 | $0.00 | $0.00 |
| Goble Sampson Associates Inc. | 7100-000 | $5,520.70 | $0.00 | $0.00 | $0.00 |
| Gordon & Rees | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| H & H X-Ray Services Inc. | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Hayward Pipe & Supply Company | 7100-000 | $2,773.13 | $0.00 | $0.00 | $0.00 |
| Heatech Inc. | 7100-000 | $795.60 | $0.00 | $0.00 | $0.00 |
| Hepco | 7100-000 | $684.57 | $0.00 | $0.00 | $0.00 |
| Historic Aresenal Park 1 | 7100-000 | $2,376.14 | $0.00 | $0.00 | $0.00 |
| Holiday Inn Express | 7100-000 | $601.68 | $0.00 | $0.00 | $0.00 |
| HR Direct | 7100-000 | $84.72 | $0.00 | $0.00 | $0.00 |
| HR Options | 7100-000 | $6,766.20 | $0.00 | $0.00 | $0.00 |
| Hughes Arrell Kinshen LLP | 7100-000 | $12,638.75 | $0.00 | $0.00 | $0.00 |
| Hydradyne, LLC | 7100-000 | $1,055.71 | $0.00 | $0.00 | $0.00 |
| Hypertherm | 7100-000 | $1,412.84 | $0.00 | $0.00 | $0.00 |
| Industrial Instrument Co. | 7100-000 | $3,612.85 | $0.00 | $0.00 | $0.00 |
| Infotek Solutions | 7100-000 | $5,349.91 | $0.00 | $0.00 | $0.00 |
| IPFS Corporation | 7100-000 | $33,750.65 | $0.00 | $0.00 | $0.00 |
| J.P. Whitney & Associates LLC | 7100-000 | $2,625.00 | $0.00 | $0.00 | $0.00 |
| Jack Blonquist | 7100-000 | $666.67 | $0.00 | $0.00 | $0.00 |
| John Crane Inc | 7100-000 | $3,673.97 | $0.00 | $0.00 | $0.00 |
| Kallander Group, Inc. | 7100-000 | $11,007.35 | $0.00 | $0.00 | $0.00 |
| Ken's Discount Building Materials Inc. | 7100-000 | $1,003.89 | $0.00 | $0.00 | $0.00 |
| Kevin L. Gibson | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Kinard's LLC | 7100-000 | $522.86 | $0.00 | $0.00 | $0.00 |
| Kleinfelder Canada, Inc. | 7100-000 | $50,325.00 | $0.00 | $0.00 | $0.00 |
| KWA Manufacturing Company Ltd. | 7100-000 | $41,953.19 | $0.00 | $0.00 | $0.00 |
| Ladner & Associates PC | 7100-000 | $742.50 | $0.00 | $0.00 | $0.00 |
| Larry Fowler Trucking, Inc. | 7100-000 | $4,130.00 | $0.00 | $0.00 | $0.00 |
| Lemons Gasket Company | 7100-000 | $9,112.02 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lippincott Supply Co. Inc. | 7100-000 | $112.00 | $0.00 | $0.00 | $0.00 |
| Little Rock Valve & Fitting Swagelok | 7100-000 | $3,334.59 | $0.00 | $0.00 | $0.00 |
| Martin Sprocket & Gear Inc. | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| McMaster-Carr | 7100-000 | $214.82 | $0.00 | $0.00 | $0.00 |
| Memphis Control Center Inc. | 7100-000 | $578.25 | $0.00 | $0.00 | $0.00 |
| Michael Shin | 7100-000 | $1,011.50 | $0.00 | $0.00 | $0.00 |
| Midwest Laboratories | 7100-000 | $314.00 | $0.00 | $0.00 | $0.00 |
| Miller Insulation Co. Inc. | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| Mistras Group, Inc. | 7100-000 | $5,479.00 | $0.00 | $0.00 | $0.00 |
| Monty & Ramirez LLP | 7100-000 | $809.61 | $0.00 | $0.00 | $0.00 |
| Need Computer Help.com | 7100-000 | $257.09 | $0.00 | $0.00 | $0.00 |
| Office Depot, Inc. | 7100-000 | $489.32 | $0.00 | $0.00 | $0.00 |
| Office Equipment of Southern Arkansas | 7100-000 | $405.41 | $0.00 | $0.00 | $0.00 |
| Omega Engineering Inc. | 7100-000 | $1,805.10 | $0.00 | $0.00 | $0.00 |
| Patrick J.J. Kelly | 7100-000 | $7,024.00 | $0.00 | $0.00 | $0.00 |
| Peter Commerford | 7100-000 | $82.33 | $0.00 | $0.00 | $0.00 |
| Peter T. Commerfield | 7100-000 | $1,291.67 | $0.00 | $0.00 | $0.00 |
| Phoenix Oil Heater | 7100-000 | $92,370.00 | $0.00 | $0.00 | $0.00 |
| Powerhouse Combusion & Mechanical Corp. | 7100-000 | $7,475.00 | $0.00 | $0.00 | $0.00 |
| PPG Protective & Marine Coatings | 7100-000 | $1,862.44 | $0.00 | $0.00 | $0.00 |
| Principal Life Insurance Company | 7100-000 | $2,614.70 | $0.00 | $0.00 | $0.00 |
| Proess & Power Inc. | 7100-000 | $45,472.77 | $0.00 | $0.00 | $0.00 |
| Pumping Solutions Inc. | 7100-000 | $3,443.71 | $0.00 | $0.00 | $0.00 |
| Ray Morgan Company | 7100-000 | $4,178.26 | $0.00 | $0.00 | $0.00 |
| Ready Refresh by | 7100-000 | $203.24 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nestle | | | | | |
| Reddy Ice Corporation | 7100-000 | $311.75 | $0.00 | $0.00 | $0.00 |
| Reid Supply Company | 7100-000 | $370.91 | $0.00 | $0.00 | $0.00 |
| Rexel, Inc. | 7100-000 | $43,476.95 | $0.00 | $0.00 | $0.00 |
| Robert A. Camfield | 7100-000 | $738.67 | $0.00 | $0.00 | $0.00 |
| Robert D. Nickerson | 7100-000 | $666.67 | $0.00 | $0.00 | $0.00 |
| Roustabout Services & Insulation | 7100-000 | $2,810.03 | $0.00 | $0.00 | $0.00 |
| Royal Wholesale San Leandro | 7100-000 | $1,474.38 | $0.00 | $0.00 | $0.00 |
| RWB Contracting | 7100-000 | $5,700.00 | $0.00 | $0.00 | $0.00 |
| Safety-Kleen | 7100-000 | $255.00 | $0.00 | $0.00 | $0.00 |
| Senior Flexonics Pathway | 7100-000 | $4,553.33 | $0.00 | $0.00 | $0.00 |
| Shred-It | 7100-000 | $722.77 | $0.00 | $0.00 | $0.00 |
| Southwestern Welding and Machining | 7100-000 | $7,576.95 | $0.00 | $0.00 | $0.00 |
| Spraying Systems Co. | 7100-000 | $3,374.12 | $0.00 | $0.00 | $0.00 |
| Sprint | 7100-000 | $242.97 | $0.00 | $0.00 | $0.00 |
| SRP Environmental, LLC | 7100-000 | $295.00 | $0.00 | $0.00 | $0.00 |
| State of California | 7100-000 | $10,296.84 | $0.00 | $0.00 | $0.00 |
| State of Montana | 7100-000 | $334.00 | $0.00 | $0.00 | $0.00 |
| Team Industrial Services | 7100-000 | $3,896.70 | $0.00 | $0.00 | $0.00 |
| The National Board of Boiler & Pressure | 7100-000 | $226.80 | $0.00 | $0.00 | $0.00 |
| The Solid Waste Association of North America | 7100-000 | $398.00 | $0.00 | $0.00 | $0.00 |
| Thermal-Edge, Inc. | 7100-000 | $5,826.18 | $0.00 | $0.00 | $0.00 |
| Time Warner Cable | 7100-000 | $1,409.26 | $0.00 | $0.00 | $0.00 |
| TJC Inc Crane Services | 7100-000 | $1,867.50 | $0.00 | $0.00 | $0.00 |
| Top Mop | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| TransTech | 7100-000 | $1,892.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TW Telecom | 7100-000 | $8,118.77 | $0.00 | $0.00 | $0.00 |
| Unico Mechanical Corp | 7100-000 | $48,025.72 | $0.00 | $0.00 | $0.00 |
| uniPoint Software, Inc. | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Unique Leasing Resource LLC | 7100-000 | $27,630.40 | $0.00 | $0.00 | $0.00 |
| United Fabrication Technologies | 7100-000 | $950.00 | $0.00 | $0.00 | $0.00 |
| United Industrial Supply Inc. | 7100-000 | $111.36 | $0.00 | $0.00 | $0.00 |
| Valley Relocation and Storage | 7100-000 | $1,941.70 | $0.00 | $0.00 | $0.00 |
| VeriCore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $2,303.95 | $0.00 | $0.00 | $0.00 |
| Vernon Machine Corp. | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Vortex Corporation | 7100-000 | $13,411.78 | $0.00 | $0.00 | $0.00 |
| Walter & Prince LLP | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| Water Environment Federation | 7100-000 | $7,239.74 | $0.00 | $0.00 | $0.00 |
| Watlow | 7100-000 | $72.55 | $0.00 | $0.00 | $0.00 |
| Welsco/Smackover | 7100-000 | $826.77 | $0.00 | $0.00 | $0.00 |
| Wyatt Murray Electric | 7100-000 | $10,725.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $1,965,796.07 | $41,746,177.34 | $40,466,932.00 | $119,747.83 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 1          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 16-33469-H2 | |
| **Case Name:** | THERMA-FLITE, INC. | |
| **For the Period Ending:** | 9/16/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Janet S. Northrup | |
| **Date Filed (f) or Converted (c):** | 07/08/2016 (f) | |
| **§341(a) Meeting Date:** | 08/11/2016 | |
| **Claims Bar Date:** | 12/09/2016 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Bank of the West Checking account 7769 | $103,642.57 | $0.00 | | $73,103.59 | FA |
| 2 | Bank of the West Money Market 9661 | $105,016.92 | $2,993.10 | | $4,610.27 | FA |
| 3 | Accounts receivable 90 days old or less | $104,368.96 | $0.00 | | | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset as it appears this asset is uncollectable and has little or no value.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 4 | Accounts receivable Over 90 days old | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset as it appears this asset is uncollectable and has little or no value.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 5 | Work in progress See Exhibit 1 | $1,018,770.97 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  The Property has a secured creditor that has a security interest in this asset to secure the debt that is of equal or greater value than the value of the asset.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 6 | Finished goods, including goods held for resale See Exhibit 1 | $344,017.32 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  The Property has a secured creditor that has a security interest in this asset to secure the debt that is of equal or greater value than the value of the asset.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 7 | Office equipment, including all computer equipment and communication systems equipment and software  See Exhibit 2 $309,001.00 Book Value | $232,157.43 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  The Property has a secured creditor that has a security interest in this asset to secure the debt that is of equal or greater value than the value of the asset.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 8 | Other machinery, fixtures, and equipment (excluding farm machinery and equipment)  See Exhibit 3 $256,608.00 Book Value | $89,696.18 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  The Property has a secured creditor that has a security interest in this asset to secure the debt that is of equal or greater value than the value of the asset.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 9 | Patents, copyrights, trademarks, and trade secrets See Exhibits 4 and 5 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset as it appears this asset has little or no value.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| Case No.: | 16-33469-H2 |
| Case Name: | THERMA-FLITE, INC. |
| For the Period Ending: | 9/16/2020 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 07/08/2016 (f) |
| §341(a) Meeting Date: | 08/11/2016 |
| Claims Bar Date: | 12/09/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10 | Internet domain names and websites www.therma-flite.com | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset as it appears this asset has little or no value.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 11 | Net Operating Losses | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate.  It would not be cost effective to the creditors of the Estate for the Trustee to liquidate the Estate's interest in this asset as it appears this asset has little or no value.  The creditors of the Estate would not benefit from any liquidation by the Trustee. | | | | | |
| 12 | Refund from Cobra Management Services (u) | $0.00 | $389.98 | | $389.88 | FA |
| 13 | Compromise; Raymond Dobrosky | $0.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | 11/16/16; #94; Order Granting Motion to Compromise Controversy with Ray Dobrosky | | | | | |
| 14 | Insurance Claim (See SOFA #10) (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 15 | Compromise; Joshua Scott (u) | $0.00 | $7,000.00 | | $7,000.00 | FA |
| Asset Notes: | 04/24/17; #128; Order Granting Motion to Compromise Controversy with Joshua R. Scott | | | | | |
| 16 | Funds from creditor for cost of copies. (u) | $0.00 | $103.00 | | $0.00 | FA |
| Asset Notes: | Duplicate #28; Funds received from cost of copies requested by creditor at trustee deposition.  Funds to be recovered via fee application to be filed by attorney for trustee. | | | | | |
| 17 | Compromise; FisherBroyles, LLP (u) | $0.00 | $16,653.51 | | $16,653.51 | FA |
| Asset Notes: | 09/28/17; #153; Order Granting Motion to Compromise Controversy with FisherBroyles, LLP | | | | | |
| 18 | Compromise; Boyd Metals (u) | $0.00 | $21,878.18 | | $21,878.18 | FA |
| Asset Notes: | 10/13/17; #155; Order Granting Motion to Compromise Controversy with Boyd Metals of Little Rock, Inc. | | | | | |
| 19 | Compromise; KallendarGroup, Inc. (u) | $0.00 | $9,356.26 | | $9,356.26 | FA |
| Asset Notes: | 10/13/17; #156; Order Granting Motion to Compromise Controversy with KallenderGroup, Inc. | | | | | |
| 20 | Compromise; Lando & Anastasi, LLP (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | 02/28/18; #189; Order Granting Motion to Compromise Controversy with Lando & Anastasi, LLP | | | | | |
| 21 | Adv. No. 17-03341; Trustee vs. Fulton Thermal Corp. (u) | $0.00 | $31,063.22 | | $31,063.22 | FA |
| Asset Notes: | 11/21/17; #169; Order Granting Motion to Compromise Controversy with Fulton Thermal Corp. | | | | | |
| 22 | Adv. No. 17-03342; Trustee vs. Praxair Distribution, Inc. (u) | $0.00 | $28,254.61 | | $28,254.61 | FA |
| Asset Notes: | 10/17/17; #157; Order Granting Motion to Compromise Controversy with Praxair Distribution, Inc. | | | | | |
| 23 | Adv. No. 17-03361; Trustee vs. Rexel, Inc. (u) | $0.00 | $47,100.00 | | $47,100.00 | FA |
| Asset Notes: | 11/21/17; #168; Order Granting Motion to Compromise Controversy with Rexel, Inc. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| Case No.: | 16-33469-H2 |
| Case Name: | THERMA-FLITE, INC. |
| For the Period Ending: | 9/16/2020 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Date Filed (f) or Converted (c): | 07/08/2016 (f) |
| §341(a) Meeting Date: | 08/11/2016 |
| Claims Bar Date: | 12/09/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | Adv. No. 17-03362; Trustee vs. Trans Bay Steel Corporation **(u)** | $0.00 | $25,697.46 | | $25,697.46 | FA |
| **Asset Notes:** | 12/14/17; #177; Order Granting Motion to Compromise Controversy with Trans Bay Still Corporation | | | | | |
| 25 | Compromise; IPFS Corporation **(u)** | $0.00 | $16,463.24 | | $16,463.24 | FA |
| **Asset Notes:** | 12/08/17; #173; Order Granting Motion to Compromise Controversy with IPFS Corporation | | | | | |
| 26 | Compromise; Insperity **(u)** | $0.00 | $11,413.16 | | $11,413.16 | FA |
| **Asset Notes:** | 12/14/17; #176; Order Granting Motion to Compromise Controversy with Insperity, Inc. | | | | | |
| 27 | Adv. No. 18-03189; Trustee vs, CFC, Inc. **(u)** | $0.00 | $82,500.00 | | $27,500.00 | FA |
| **Asset Notes:** | 03/05/19; #205; Order Granting the Trustee's Motion to Compromise Controversy with CFC, Inc. | | | | | |
| 28 | Funds to be paid to trustee attorney for copy costs **(u)** | $0.00 | $103.20 | | $103.20 | FA |
| **Asset Notes:** | 06/15/17; #135 | | | | | |
| 29 | Compromise;  Manuel F. Gonzalez and Finn Nielson **(u)** | $0.00 | $30,688.98 | | $30,688.98 | FA |
| **Asset Notes:** | 01/29/18; #187; Order Granting Motion to Compromise Controversy with Manuel F. Gonzalez and Finn Nielsen | | | | | |
| 30 | Arthur Gallagher & co. premium refund **(u)** | $0.00 | $148.62 | | $148.62 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $1,997,670.35 | $352,806.52 | | $372,424.18 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 03/18/2019 | follow up on payment from catmulls office |
| 02/27/2019 | conference with Rhonda on claims, Will prepare and file notice of abandonment of all assets, then objection to the claims of secured creditors,  State of California on the franchise taxes - claim was disallowed and needs to look at the docket  Cfw with David Bott reg the same. |
| 02/27/2019 | Texas comptroller claims ok for priority , general unsecured is TARDY and will not be paid |
| 02/18/2019 | final chapter 5 with CFC waiting for court approval. Annie Catmul has funds in trust eaccount $27,500.00 . remnant sale ---- speak with thonda if even able because of secured creditors. |
| 01/30/2019 | PENDING CONTINUED PURSUIT OF ADVERSARIES |
| 06/27/2018 | All adversary's settled and approved, Need Lando and Anastasi closed. |
| 06/27/2018 | Joshua Scott poc withdrawn by notice Document 130 |
| 04/28/2017 | 4/28/17- Status- Pending continued asset investigation and potential chapter 5 causes of action. |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4          Exhibit 8

| Case No.: | 16-33469-H2 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | THERMA-FLITE, INC. | Date Filed (f) or Converted (c): | 07/08/2016 (f) |
| For the Period Ending: | 9/16/2020 | §341(a) Meeting Date: | 08/11/2016 |
| | | Claims Bar Date: | 12/09/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 03/27/2017 | POC Bar Date |
| 11/16/2016 | Preston – The Order has been entered approving the substitution of 401k plan administrators.  Please let me know if the new administrator needs anything further from us. |
| | |
| | Rhonda R. Chandler |
| 09/22/2016 | Terms of settlement reached with Ray Dobrosky for chapter 5 claim against him.  Recovery to be $6,000 plus a waiver of claims. |
| 09/20/2016 | Requested 341 disc from UST. |
| 09/09/2016 | Therma-flite checking x7769 Therma-flite Savings x9661 |
| | July-16 partial July-16 missing |
| | June-16 scan copy June-16 scan copy |
| | May-16 missing May-16 full stmt |
| | Apr-16 full stmt Apr 16 full stmt |
| | Mar 16 full stmt Mar-16 missing |
| | Feb-16 full stmt Feb-16 missing |
| | Jan-16 full stmt Jan-16 missing |
| | Dec-15 full stmt Dec-15 missing |
| | Nov-15 missing Nov-15 missing |
| | Oct-15 missing Oct-15 missing |
| | Sept-15 missing Sept-15 missing |
| | Aug-15 missing Aug-15 full stmt |
| | July-15 missing Jul-15 full stmt |
| | June-15 scan copy June-15 missing |
| | May-15 scan copy May-15 full stmt |
| | Apr-15 missing Apr-15 full stmt |
| | Mar-15 missing Mar-15 full stmt |
| | Feb-15 missing Feb-15 full stmt |
| | Jan-15 missing Jan-15 full stmt |
| | Dec-14 missing Dec-14 full stmt |
| | Nov-14 missing Nov-14 full stmt |
| | Oct-14 missing Oct-14 full stmt |
| | Sept-14 missing Sept-14 full stmt |
| | Aug-14 missing Aug-14 missing |
| | Jul-14 missing Jul-14 full stmt |
| | June-14 missing June-14 full stmt |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5        Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-33469-H2 |
| **Case Name:** | THERMA-FLITE, INC. |
| **For the Period Ending:** | 9/16/2020 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 07/08/2016 (f) |
| **§341(a) Meeting Date:** | 08/11/2016 |
| **Claims Bar Date:** | 12/09/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 09/05/2016 | Trustee's notice of assets filed.  Claims bar date: 12/9/16 |
| 08/12/2016 | Rhonda may have found an insurance claim for property damage with no loss payee named in the amount of $10,000. |
| 07/12/2016 | Business questionnaire forwarded to Mark Taylor. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2018 | **Current Projected Date Of Final Report (TFR):** | 12/31/2019 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-33469-H2 | | Trustee Name: | Janet S. Northrup |
| Case Name: | THERMA-FLITE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6458 | | Checking Acct #: | ******3469 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Disputed Cash Collateral |
| For Period Beginning: | 7/8/2016 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 9/16/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2016 | | Bank of the West | Proceeds; Funds on Deposit | * | $103,792.57 | | $103,792.57 |
| | {29} | | $30,688.98 | 1241-000 | | | $103,792.57 |
| | {1} | | Funds on deposit $73,103.59 | 1129-000 | | | $103,792.57 |
| 07/28/2016 | (3) | CDM Smith | Stop payment was issued - Accounts Receivable | 1129-000 | $104,517.11 | | $208,309.68 |
| 07/28/2016 | (12) | Cobra Management Services | Proceeds; Cobra Refund | 1229-000 | $389.88 | | $208,699.56 |
| 08/05/2016 | (3) | DEP REVERSE: CDM Smith | Stop payment was issued - Accounts Receivable | 1129-000 | ($104,517.11) | | $104,182.45 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $178.91 | $104,003.54 |
| 09/07/2016 | | Transfer To: #*******3469 | Agreed order with XPV | 9999-000 | | $73,094.59 | $30,908.95 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.06 | $30,837.89 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.74 | $30,788.15 |
| 11/02/2016 | | Integrity Bank | Reverse bank fees | 2600-000 | | ($299.71) | $31,087.86 |
| 02/17/2017 | | Transfer To: #*******3469 | Per JSN email from 2/17/17 (Cobra Mgmt Services) | 9999-000 | | $398.88 | $30,688.98 |
| 02/01/2018 | | Transfer To: #*******3469 | **2918; #187; Order Granting Motion to Compromise Controversy with Manuel F. Gonzalez and Finn Nielsen | 9999-000 | | $30,688.98 | $0.00 |

| | | | | SUBTOTALS | $104,182.45 | $104,182.45 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-33469-H2 | |
| Case Name: | THERMA-FLITE, INC. | |
| Primary Taxpayer ID #: | **-***6458 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2016 | |
| For Period Ending: | 9/16/2020 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3469 |
| Account Title: | Disputed Cash Collateral |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $104,182.45 | $104,182.45 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $0.00 | $104,182.45 | |
| | | | Subtotal | | | $104,182.45 | $0.00 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $104,182.45 | $0.00 | |

| For the period of  7/8/2016 to 9/16/2020 | | For the entire history of the account between 07/28/2016 to 9/16/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $104,182.45 | Total Compensable Receipts: | $104,182.45 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $104,182.45 | Total Comp/Non Comp Receipts: | $104,182.45 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $104,182.45 | Total Internal/Transfer  Disbursements: | $104,182.45 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-33469-H2 | Trustee Name: Janet S. Northrup |
| Case Name: | THERMA-FLITE, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***6458 | Checking Acct #: ******3469 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 7/8/2016 | Blanket bond (per case limit): $69,990,000.00 |
| For Period Ending: | 9/16/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/07/2016 | | Transfer From: #*******3469 | Agreed order with XPV | 9999-000 | $73,094.59 | | $73,094.59 |
| 09/23/2016 | (2) | Bank of the West | Proceeds; Funds on Deposit | 1129-000 | $2,993.10 | | $76,087.69 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $92.05 | $75,995.64 |
| 10/19/2016 | 1100 | Internation Sureties, LTD | Blanket Bond; Bond #016071777 | 2300-000 | | $39.93 | $75,955.71 |
| 10/19/2016 | 1101 | Internation Sureties, LTD | Bond Payment | 2300-000 | | $39.93 | $75,915.78 |
| 10/19/2016 | 1101 | VOID: Internation Sureties, LTD | Void of Check# 1101; Duplicate check | 2300-003 | | ($39.93) | $75,955.71 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $122.56 | $75,833.15 |
| 11/16/2016 | | Transfer From: #*******3469 | 11/16/16; #94 | 9999-000 | $6,000.00 | | $81,833.15 |
| 11/21/2016 | (2) | Bank of the West | Proceeds; Close Out Account | 1129-000 | $1,617.17 | | $83,450.32 |
| 11/23/2016 | (14) | Mt. Hawley Insurance Company | Proceeds; Insurance Claim | 1249-000 | $10,000.00 | | $93,450.32 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $126.84 | $93,323.48 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.52 | $93,172.96 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.28 | $93,022.68 |
| 02/17/2017 | | Transfer From: #*******3469 | Per JSN email from 2/17/17 (Cobra Mgmt Services) | 9999-000 | $398.88 | | $93,421.56 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $135.77 | $93,285.79 |
| 03/16/2017 | (15) | Joshua Randall Scott | 04/24/17; #128 | 1241-000 | $7,000.00 | | $100,285.79 |
| 03/20/2017 | | Transfer To: #*******3469 | 04/24/17; #128 | 9999-000 | | $7,000.00 | $93,285.79 |
| 03/28/2017 | (28) | Glast, Phillips & Murray, P.C. | Reimbursement; copy costs | 1229-000 | $103.20 | | $93,388.99 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.48 | $93,238.51 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $145.54 | $93,092.97 |
| 05/02/2017 | | Transfer From: #*******3469 | Per JSN email dated 4/25/17. | 9999-000 | $7,000.00 | | $100,092.97 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.36 | $99,944.61 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $143.68 | $99,800.93 |
| 07/14/2017 | 1102 | Hughes Watters Askanase | 07/13/17; #137; (partial payment/fees) | * | | $45,000.00 | $54,800.93 |
| | | | HughesWattersAskanase                              $(4,976.99) | 3120-000 | | | $54,800.93 |
| | | | HughesWattersAskanase                            $(40,023.01) | 3110-000 | | | $54,800.93 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $115.92 | $54,685.01 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $81.23 | $54,603.78 |
| | | | **SUBTOTALS** | | $108,206.94 | $53,603.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-33469-H2 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | THERMA-FLITE, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***6458 | | | Checking Acct #: | ******3469 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/8/2016 | | | Blanket bond (per case limit): | $69,990,000.00 | |
| For Period Ending: | 9/16/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/29/2017 | | Transfer From: #*******3469 | **2817; #153 | 9999-000 | $16,653.51 | | $71,257.29 |
| 09/29/2017 | 1103 | Hughes Watters Askanase | 07/13/17; #137; Attorneys fees- partial | 3110-000 | | $10,000.00 | $61,257.29 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $80.09 | $61,177.20 |
| 10/06/2017 | 1104 | International Sureties, LTD. | Chapter 7 Blanket Bond | 2300-000 | | $41.77 | $61,135.43 |
| 10/17/2017 | | Transfer From: #*******3469 | **1317; #156; Order approving settlement with KallanderGroup, Inc. | 9999-000 | $9,356.26 | | $70,491.69 |
| 10/17/2017 | | Transfer From: #*******3469 | **1317; #155; Settlement with Boyd Metals of Little Rock, Inc. | 9999-000 | $21,878.18 | | $92,369.87 |
| 10/17/2017 | 1105 | Hughes Watters Askanase | 07/13/17; #137; Attorneys fees- balance | 3110-000 | | $29,450.99 | $62,918.88 |
| 10/19/2017 | (22) | Praxair | Adversary Settlement Funds | 1241-000 | $28,254.61 | | $91,173.49 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $110.74 | $91,062.75 |
| 11/15/2017 | 1106 | KenWood & Associates, P.C. | 11/09/17; 166 | * | | $30,991.91 | $60,070.84 |
| | | | KenWood & Associates $(30,833.75) | 3410-000 | | | $60,070.84 |
| | | | KenWood & Associates $(158.16) | 3420-000 | | | $60,070.84 |
| 11/22/2017 | | Transfer From: #*******3469 | **2117; #168; Order Granting Motion to Compromise Controversy with REXEL, Inc. | 9999-000 | $47,100.00 | | $107,170.84 |
| 11/22/2017 | | Transfer From: #*******3469 | **2117; #169; Order Granting Motion to Compromise Controversy with Fulton Thermal Corp. | 9999-000 | $31,063.22 | | $138,234.06 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $143.83 | $138,090.23 |
| 12/11/2017 | | Transfer From: #*******3469 | **0817; #173; Order Granting 9019 with IPFS Corporation | 9999-000 | $16,463.24 | | $154,553.47 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $220.91 | $154,332.56 |
| 01/11/2018 | | Transfer From: #*******3469 | **1417; #177; Order Granting Motion to Compromise Controversy with Trans Bay Steel Corporation | 9999-000 | $25,697.46 | | $180,030.02 |
| 01/11/2018 | | Transfer From: #*******3469 | **1417; #176; Order Granting Motion to Compromise Controversy With Insperity, Inc. | 9999-000 | $11,413.16 | | $191,443.18 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.61 | $191,176.57 |
| 02/01/2018 | | Transfer From: #*******3469 | **2918; #187; Order Granting Motion to Compromise Controversy with Manuel F. Gonzalez and Finn Nielsen | 9999-000 | $30,688.98 | | $221,865.55 |

| | | | **SUBTOTALS** | | $238,568.62 | $71,306.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33469-H2 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | THERMA-FLITE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6458 | | Checking Acct #: | ******3469 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/8/2016 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 9/16/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $297.69 | $221,567.86 |
| 03/01/2018 | | Transfer From: #*******3469 | **2818; #189 | 9999-000 | $5,000.00 | | $226,567.86 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $336.57 | $226,231.29 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $325.24 | $225,906.05 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $335.59 | $225,570.46 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $324.29 | $225,246.17 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $334.61 | $224,911.56 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $53.89 | $224,857.67 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($53.89) | $224,911.56 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $3,935.95 | $220,975.61 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($3,935.95) | $224,911.56 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $334.29 | $224,577.27 |
| 09/28/2018 | 1107 | International Sureties, LTD. | Bond premium | 2300-000 | | $67.49 | $224,509.78 |
| 03/27/2019 | (27) | SANDERS WILLYARD LLP | 030519; #205; Order Granting 9019 Motion | 1241-000 | $27,500.00 | | $252,009.78 |
| 03/27/2019 | (27) | SANDERS WILLYARD LLP | 030519; #205; Order Granting 9019 Motion | 1241-000 | $27,500.00 | | $279,509.78 |
| 03/28/2019 | (27) | SANDERS WILLYARD LLP | 030519; #205; Order Granting 9019 Motion - (Corrective entry for Duplicate Wire in) | 1241-000 | ($27,500.00) | | $252,009.78 |
| 05/16/2019 | (30) | Arthur Gallagher & Co. | Insurance Premium Refund | 1229-000 | $148.62 | | $252,158.40 |
| 06/12/2019 | 1108 | HUGHES, WATTERS & ASKANASE | 06/10/19; #213 | * | | $78,828.32 | $173,330.08 |
| | | | HughesWattersAskanase | $(75,943.50) | 3110-000 | | | $173,330.08 |
| | | | HughesWattersAskanase | $(2,884.82) | 3120-000 | | | $173,330.08 |
| 08/13/2019 | 1109 | KenWood & Associates, P.C. | 08/12/19; #215 | * | | $3,118.67 | $170,211.41 |
| | | | KenWood & Associates | $(2,974.70) | 3410-000 | | | $170,211.41 |
| | | | KenWood & Associates | $(143.97) | 3420-000 | | | $170,211.41 |
| 10/29/2019 | 1110 | International Sureties, LTD. | Bond Payment | 2300-000 | | $59.86 | $170,151.55 |
| 02/12/2020 | 1111 | JANET S. NORTHRUP | Trustee Expenses | 2200-000 | | $2,391.96 | $167,759.59 |
| 02/12/2020 | 1112 | Janet S. Northrup | Trustee Expenses | 2200-000 | | $958.01 | $166,801.58 |
| 02/12/2020 | 1113 | Janet S. Northrup | Trustee Compensation | 2100-000 | | $21,871.21 | $144,930.37 |
| | | | **SUBTOTALS** | | $32,648.62 | $109,583.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-33469-H2 |
| Case Name: | THERMA-FLITE, INC. |
| Primary Taxpayer ID #: | **-***6458 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2016 |
| For Period Ending: | 9/16/2020 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3469 |
| Account Title: | |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2020 | 1114 | Airgas USA, LLC | Distribution on Claim #: 1; Amount Allowed: 2,855.96; Claim #: 1; Distribution Dividend: 0.32; | 7100-000 | | $9.03 | $144,921.34 |
| 02/12/2020 | 1115 | Cigna c/o Wilhelmina Bergland | Distribution on Claim #: 2; Amount Allowed: 21,197.38; Claim #: 2; Distribution Dividend: 0.32; | 7100-000 | | $66.93 | $144,854.41 |
| 02/12/2020 | 1116 | BigSteelBox Structures | Distribution on Claim #: 4; Amount Allowed: 41,633.00; Claim #: 4; Distribution Dividend: 0.32; | 7100-000 | | $131.46 | $144,722.95 |
| 02/12/2020 | 1117 | Motion Industries Inc Ruston Industrial | Distribution on Claim #: 6; Amount Allowed: 29,534.27; Claim #: 6; Distribution Dividend: 0.32; | 7100-000 | | $93.26 | $144,629.69 |
| 02/12/2020 | 1118 | Endress + Hauser, Inc. | Distribution on Claim #: 7; Amount Allowed: 11,906.54; Claim #: 7; Distribution Dividend: 0.32; | 7100-000 | | $37.60 | $144,592.09 |
| 02/12/2020 | 1119 | Texas Workforce Commission | Distribution on Claim #: 8; Amount Allowed: 9,962.46; Claim #: 8; Distribution Dividend: 100.00; | 5800-000 | | $9,962.46 | $134,629.63 |
| 02/12/2020 | 1120 | Salina Vortex Corp | Distribution on Claim #: 9; Amount Allowed: 16,470.28; Claim #: 9; Distribution Dividend: 0.32; | 7100-000 | | $52.01 | $134,577.62 |
| 02/12/2020 | 1121 | W.W. Gay Mechanical Contractor, Inc | Distribution on Claim #: 10; Amount Allowed: 35,386.00; Claim #: 10; Distribution Dividend: 0.32; | 7100-000 | | $111.74 | $134,465.88 |
| 02/12/2020 | 1122 | Uline Shipping Supplies | Distribution on Claim #: 11; Amount Allowed: 1,913.79; Claim #: 11; Distribution Dividend: 0.32; | 7100-000 | | $6.04 | $134,459.84 |
| 02/12/2020 | 1123 | Pendieco, LLC | Distribution on Claim #: 12; Amount Allowed: 3,334.59; Claim #: 12; Distribution Dividend: 0.32; | 7100-000 | | $10.53 | $134,449.31 |
| 02/12/2020 | 1124 | PERIDOT Precision Mfg | Distribution on Claim #: 13; Amount Allowed: 1,591.28; Claim #: 13; Distribution Dividend: 0.32; | 7100-000 | | $5.02 | $134,444.29 |
| 02/12/2020 | 1125 | Nord Gear Corporation | Distribution on Claim #: 14; Amount Allowed: 139,472.52; Claim #: 14; Distribution Dividend: 0.32; | 7100-000 | | $440.41 | $134,003.88 |
| 02/12/2020 | 1126 | El Dorado Water Utilities | Distribution on Claim #: 15; Amount Allowed: 968.67; Claim #: 15; Distribution Dividend: 0.32; | 7100-000 | | $3.06 | $134,000.82 |
| 02/12/2020 | 1127 | Hill Oil Co | Distribution on Claim #: 16; Amount Allowed: 2,598.04; Claim #: 16; Distribution Dividend: 0.32; | 7100-000 | | $8.20 | $133,992.62 |
| 02/12/2020 | 1128 | Kadant Johnson Inc. | Distribution on Claim #: 17; Amount Allowed: 50,425.74; Claim #: 17; Distribution Dividend: 0.32; | 7100-000 | | $159.23 | $133,833.39 |
| | | | **SUBTOTALS** | | $0.00 | $11,096.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-33469-H2 | |
| Case Name: | THERMA-FLITE, INC. | |
| Primary Taxpayer ID #: | **-***6458 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/8/2016 | |
| For Period Ending: | 9/16/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3469 |
| Account Title: | |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2020 | 1129 | LEVEL 3 COMMUNICATIONS, LLC | Distribution on Claim #: 18; Amount Allowed: 9,385.04; Claim #: 18; Distribution Dividend: 0.32; | 7100-000 | | $29.63 | $133,803.76 |
| 02/12/2020 | 1130 | Canon Financial Services, Inc. | Distribution on Claim #: 19; Amount Allowed: 3,738.18; Claim #: 19; Distribution Dividend: 0.32; | 7100-000 | | $11.80 | $133,791.96 |
| 02/12/2020 | 1131 | Pittsburg Winsupply | Distribution on Claim #: 20; Amount Allowed: 29,995.95; Claim #: 20; Distribution Dividend: 0.32; | 7100-000 | | $94.72 | $133,697.24 |
| 02/12/2020 | 1132 | Ozark Fluid Power Inc | Distribution on Claim #: 22; Amount Allowed: 10,218.60; Claim #: 22; Distribution Dividend: 0.32; | 7100-000 | | $32.27 | $133,664.97 |
| 02/12/2020 | 1133 | Aramark Uniform & Career Apparel, LLC | Distribution on Claim #: 23; Amount Allowed: 6,786.10; Claim #: 23; Distribution Dividend: 0.32; | 7100-000 | | $21.43 | $133,643.54 |
| 02/12/2020 | 1134 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | Distribution on Claim #: 24; Amount Allowed: 52,779.18; Claim #: 24; Distribution Dividend: 0.32; | 7100-000 | | $166.66 | $133,476.88 |
| 02/12/2020 | 1135 | Badlands Power Fuels, LLC | Distribution on Claim #: 27; Amount Allowed: 37,411,371.00; Claim #: 27; Distribution Dividend: 0.32; | 7100-000 | | $118,132.50 | $15,344.38 |
| 02/12/2020 | 1136 | KWS MANUFACTURINGCOMPANY LTD. | Distribution on Claim #: 29; Amount Allowed: 39,365.35; Claim #: 29; Distribution Dividend: 0.32; | 7100-000 | | $124.30 | $15,220.08 |
| 02/12/2020 | 1137 | Arkansas Department of Finance and Admin. | Distribution on Claim #: 37; Amount Allowed: 1,375.68; Claim #: 37; Distribution Dividend: 100.00; | 5800-000 | | $1,375.68 | $13,844.40 |
| 02/12/2020 | 1138 | Comptroller of Public Accounts | Distribution on Claim #: 39; Amount Allowed: 556.00; Claim #: 39; Distribution Dividend: 100.00; | 5800-000 | | $556.00 | $13,288.40 |
| 02/12/2020 | 1139 | Internal Revenue Service | Distribution on Claim #: 40; Amount Allowed: 999.98; Claim #: 40; Distribution Dividend: 100.00; | 5800-000 | | $999.98 | $12,288.42 |
| 02/12/2020 | 1140 | Solano County Tax Collector | Distribution on Claim #: 43; Amount Allowed: 12,288.42; Claim #: 43; Distribution Dividend: 100.00; | 5800-000 | | $12,288.42 | $0.00 |
| 05/12/2020 | 1127 | STOP PAYMENT: Hill Oil Co | Distribution on Claim #: 16; Amount Allowed: 2,598.04; Claim #: 16; Distribution Dividend: 0.32; | 7100-004 | | ($8.20) | $8.20 |
| 05/12/2020 | 1124 | STOP PAYMENT: PERIDOT Precision Mfg | Distribution on Claim #: 13; Amount Allowed: 1,591.28; Claim #: 13; Distribution Dividend: 0.32; | 7100-004 | | ($5.02) | $13.22 |
| 05/12/2020 | 1118 | STOP PAYMENT: Endress + Hauser, Inc. | Distribution on Claim #: 7; Amount Allowed: 11,906.54; Claim #: 7; Distribution Dividend: 0.32; | 7100-004 | | ($37.60) | $50.82 |
| | | | **SUBTOTALS** | | $0.00 | $133,782.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-33469-H2 |
| Case Name: | THERMA-FLITE, INC. |
| Primary Taxpayer ID #: | **-***6458 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2016 |
| For Period Ending: | 9/16/2020 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3469 |
| Account Title: | |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2020 | 1141 | Clerk, U.S. Bankruptcy Court | 060920; #229; Order to Deposit Funds Into Court Registry | 7100-000 | | $50.82 | $0.00 |
| 07/20/2020 | 1141 | STOP PAYMENT: Clerk, U.S. Bankruptcy Court | 060920; #229; Order to Deposit Funds Into Court Registry | 7100-004 | | ($50.82) | $50.82 |
| 07/20/2020 | 1142 | Clerk, U.S. Bankruptcy Court | 060920; #229; Order to Deposit Funds Into Court Registry | 7100-000 | | $50.82 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $379,424.18 | $379,424.18 | $0.00 |
| **Less: Bank transfers/CDs** | $301,807.48 | $7,000.00 | |
| **Subtotal** | $77,616.70 | $372,424.18 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $77,616.70 | $372,424.18 | |

| For the period of  7/8/2016 to 9/16/2020 | | For the entire history of the account between 09/07/2016 to 9/16/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $77,616.70 | Total Compensable Receipts: | $77,616.70 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $77,616.70 | Total Comp/Non Comp Receipts: | $77,616.70 |
| Total Internal/Transfer Receipts: | $301,807.48 | Total Internal/Transfer Receipts: | $301,807.48 |
| | | | |
| Total Compensable Disbursements: | $372,424.18 | Total Compensable Disbursements: | $372,424.18 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $372,424.18 | Total Comp/Non Comp  Disbursements: | $372,424.18 |
| Total Internal/Transfer  Disbursements: | $7,000.00 | Total Internal/Transfer  Disbursements: | $7,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-33469-H2 |
| Case Name: | THERMA-FLITE, INC. |
| Primary Taxpayer ID #: | **-***6458 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2016 |
| For Period Ending: | 9/16/2020 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3469 |
| Account Title: | Settlement |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/27/2016 | (13) | Raymond Dobrosky | Settlement of Fraudulent Transfer | 1241-000 | $6,000.00 | | $6,000.00 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.62 | $5,999.38 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.68 | $5,989.70 |
| 11/02/2016 | | Integrity Bank | Reverse bank fees | 2600-000 | | ($10.30) | $6,000.00 |
| 11/16/2016 | | Transfer To: #******3469 | **1616; #94 Order Granting Motion to Compromise | 9999-000 | | $6,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $6,000.00 | $6,000.00 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $6,000.00 | |
| Subtotal | $6,000.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $6,000.00 | $0.00 | |

**For the period of 7/8/2016 to 9/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $6,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,000.00 |

**For the entire history of the account between 09/27/2016 to 9/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $6,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-33469-H2 | | Trustee Name: | Janet S. Northrup |
| Case Name: | THERMA-FLITE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6458 | | Checking Acct #: | ******3469 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Settlement Account |
| For Period Beginning: | 7/8/2016 | | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 9/16/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2017 | | Transfer From: #*******3469 | Joshua Randall Scott- Settlement Funds | 9999-000 | $7,000.00 | | $7,000.00 |
| 05/02/2017 | | Transfer To: #*******3469 | Per JSN email dated 4/25/17. | 9999-000 | | $7,000.00 | $0.00 |
| 08/14/2017 | (17) | FisherBroyles, LLP | Settlement Proceeds | 1241-000 | $16,653.51 | | $16,653.51 |
| 08/25/2017 | (18) | Boyd Metals | Settlement Funds | 1241-000 | $21,878.18 | | $38,531.69 |
| 09/05/2017 | (19) | KallanderGroup, Inc. | Settlement Check | 1241-000 | $9,356.26 | | $47,887.95 |
| 09/15/2017 | (20) | Lando & Anastasi, LLP | Settlement Funds | 1241-000 | $5,000.00 | | $52,887.95 |
| 09/29/2017 | | Transfer To: #*******3469 | **2817; #153: Order approving settlement with FisherBroyles, LLP | 9999-000 | | $16,653.51 | $36,234.44 |
| 10/16/2017 | (23) | Rexel Holdings USA | Rexcel Adversary Settlement funds | 1249-000 | $47,100.00 | | $83,334.44 |
| 10/17/2017 | | Transfer To: #*******3469 | **1317; #156; Order approving settlement with KallanderGroup, Inc. | 9999-000 | | $9,356.26 | $73,978.18 |
| 10/17/2017 | | Transfer To: #*******3469 | **1317; #155; Order approving settlement with Boyd Metals of Little Rock, Inc. | 9999-000 | | $21,878.18 | $52,100.00 |
| 10/18/2017 | (21) | Fulton Thermal Corp. | Adversary Settlement Funds | 1241-000 | $31,063.22 | | $83,163.22 |
| 10/20/2017 | (25) | IPFS Corporation | Settlement Proceeds | 1241-000 | $16,463.24 | | $99,626.46 |
| 10/24/2017 | (26) | Insperity | Settlement Funds | 1241-000 | $11,413.16 | | $111,039.62 |
| 11/08/2017 | (24) | Trans Bay Steel Corp | Settlement Funds | 1241-000 | $25,697.46 | | $136,737.08 |
| 11/22/2017 | | Transfer To: #*******3469 | **2117; #168; Order Granting Motion to Compromise Controversy with REXEL, Inc. | 9999-000 | | $47,100.00 | $89,637.08 |
| 11/22/2017 | | Transfer To: #*******3469 | **2117; #169; Order Granting Motion to Compromise Controversy with Fulton Thermal Corp. | 9999-000 | | $31,063.22 | $58,573.86 |
| 12/11/2017 | | Transfer To: #*******3469 | **0817; #173; Order Granting 9019 with IPFS Corporation | 9999-000 | | $16,463.24 | $42,110.62 |
| 01/11/2018 | | Transfer To: #*******3469 | **1417; #177; Order Granting Motion to Compromise Controversy with Trans Bay Steel Corporation | 9999-000 | | $25,697.46 | $16,413.16 |
| 01/11/2018 | | Transfer To: #*******3469 | **1417; #176; Order Granting Motion to Compromise Controversy With Insperity, Inc. | 9999-000 | | $11,413.16 | $5,000.00 |
| 03/01/2018 | | Transfer To: #*******3469 | **2818; #189 | 9999-000 | | $5,000.00 | $0.00 |
| | | | **SUBTOTALS** | | $191,625.03 | $191,625.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-33469-H2 | Trustee Name: | Janet S. Northrup |
| Case Name: | THERMA-FLITE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6458 | Checking Acct #: | ******3469 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Settlement Account |
| For Period Beginning: | 7/8/2016 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 9/16/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $191,625.03 | $191,625.03 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $7,000.00 | $191,625.03 | |
| | | | **Subtotal** | | $184,625.03 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $184,625.03 | $0.00 | |

| **For the period of 7/8/2016 to 9/16/2020** | | **For the entire history of the account between 03/20/2017 to 9/16/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $184,625.03 | Total Compensable Receipts: | $184,625.03 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $184,625.03 | Total Comp/Non Comp Receipts: | $184,625.03 |
| Total Internal/Transfer Receipts: | $7,000.00 | Total Internal/Transfer Receipts: | $7,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $191,625.03 | Total Internal/Transfer Disbursements: | $191,625.03 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-33469-H2 |
| Case Name: | THERMA-FLITE, INC. |
| Primary Taxpayer ID #: | **-***6458 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/8/2016 |
| For Period Ending: | 9/16/2020 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******3469 |
| Account Title: | Settlement Account |
| Blanket bond (per case limit): | $69,990,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| | $372,424.18 | $372,424.18 | $0.00 |

**For the period of 7/8/2016 to 9/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $372,424.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $372,424.18 |
| Total Internal/Transfer Receipts: | $308,807.48 |
| | |
| Total Compensable Disbursements: | $372,424.18 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $372,424.18 |
| Total Internal/Transfer  Disbursements: | $308,807.48 |

**For the entire history of the case between  07/08/2016 to 9/16/2020**

| | |
|---|---|
| Total Compensable Receipts: | $372,424.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $372,424.18 |
| Total Internal/Transfer Receipts: | $308,807.48 |
| | |
| Total Compensable Disbursements: | $372,424.18 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $372,424.18 |
| Total Internal/Transfer  Disbursements: | $308,807.48 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP